UNITED STATES of America,
Plaintiff–Appellee,

v.

Manuel LOMA–TORRES,
Defendant–Appellant.

No. 09–50547.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Dec. 10, 2010.

Filed Dec. 20, 2010.

---

Lara Alaine Stingley, Esquire, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Jennifer Lynn Coon, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: TROTT, WARDLAW, and IKUTA, Circuit Judges.

## MEMORANDUM *

Manuel Loma–Torres appeals his conviction and sentence for illegal reentry after removal in violation of 8 U.S.C. § 1326(b). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

■ Deputy Garcia's initial stop of Loma–Torres was supported by a reason-able suspicion that Loma–Torres was in the country illegally. Loma–Torres was thoroughly muddy and looked as though he had been walking through the fields, it was raining and there were no field work-ers or vehicles around, and the area was highly trafficked by illegal aliens. *See United States v. Lopez–Soto,* 205 F.3d 1101, 1105 (9th Cir.2000) (reasonable suspi-cion exists if "specific, articulable facts ... together with objective and reasonable in-ferences" suggest that an individual is en-gaged in criminal activity (internal quota-tion marks omitted)).

■ Loma–Torres also argues that the officers lacked probable cause to arrest him and, as a result, that everything the officers learned about him should have been suppressed. This argument is with-out merit; evidence of identity is not sub-ject to suppression, even if the arrest was illegal. *United States v. Orozco–Rico,* 589 F.2d 433, 435 (9th Cir.1978). The same is true for an official file that officers discov-er merely as a result of the suspect's iden-tity. *Id.*

■ The introduction of documents from Loma–Torres's "A-file" did not vio-late the Confrontation Clause. *United States v. Orozco–Acosta,* 607 F.3d 1156, 1163–64 (9th Cir.2010). The documents were admissible under the public records exception to the rule against hearsay be-cause they were routine, objective record-ings of Loma–Torres's contact with the agency. Fed.R.Evid. 803(8); *United States v. Hernandez–Herrera,* 273 F.3d 1213, 1217–18 (9th Cir.2001).

■ Sufficient evidence supported the jury's finding that Loma–Torres was not a U.S. citizen. Loma–Torres admitted to

---

* This disposition is not appropriate for publica-tion and is not precedent except as provided by 9th Cir. R. 36–3.

Deputy Garcia that he was walking from Mexico, and Loma–Torres had previously attested under oath that he was a Mexican citizen. A rational trier of fact could have found beyond a reasonable doubt that Loma–Torres was an alien. *See United States v. Galindo–Gallegos,* 244 F.3d 728, 732 (9th Cir.2001).

The district court increased Loma–Torres's statutory maximum sentence based on a prior conviction. The indictment alleged that Loma–Torres had been removed "subsequent to December 6, 2006," and the government put on evidence at trial that Loma–Torres had in fact been removed in January 2008. Loma–Torres argues, however, that (1) because the government also introduced evidence of a removal in March 2006—before the date alleged in the indictment—his sentence constitutes error under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and (2) the error is structural under *United States v. Du Bo,* 186 F.3d 1177 (9th Cir.1999).

These arguments fail because the indictment was facially valid. The indictment contained all the material elements of a violation of 8 U.S.C. § 1326(b), including a date of removal. The proof introduced at trial was certainly more complete than the facts alleged in the indictment, as the government introduced evidence of more than one removal, but the additional evidence did not invalidate the indictment. No constructive amendment occurred because there was no "complex of facts [presented at trial] distinctly different from those set forth in the charging instrument," nor was the crime charged in the indictment "substantially altered at trial." *United States v. Shipsey,* 363 F.3d 962, 974 (9th Cir.2004) (quotation omitted) (alteration in original). Further, there was no variance; the facts offered at trial were not "materially different" from those alleged in the indictment.

*Id.* Finally, even if the court committed error by allowing the introduction of the earlier removal, any such error would be harmless. Both removals considered by the jury occurred long after Loma–Torres's 1993 conviction. *See Jones v. Smith,* 231 F.3d 1227, 1232 (9th Cir.2000) (variances are subject to harmless error analysis).

AFFIRMED.